**Harold R. STANLEY, Appellant**

v.

**COMMISSIONER OF INTERNAL REVENUE, Appellee.**

No. 14–3848.

United States Court of Appeals, Eighth Circuit.

Submitted: June 30, 2015.

Filed: July 2, 2015.

Harold R. Stanley, Peculiar, MO, pro se.

Teresa E. McLaughlin, Douglas Campbell Rennie, Gilbert Steven Rothenberg, U.S. Department of Justice, William Wilkins, Internal Revenue Service, Washington, DC, for Appellee.

Before SHEPHERD, BYE, and KELLY, Circuit Judges.

PER CURIAM.

Harold Stanley appeals after the tax court[1] entered a decision upholding the Commissioner's assessment of tax deficiencies and penalties he owed for the 2010 and 2011 tax years. He argues (1) that the tax court erroneously failed to construe one of his filings as a motion to vacate or revise, under Tax Court Rule 162, and (2) that the tax court erred in its liability determinations, because his wages were not subject to federal income taxation. The Commissioner urges affirmance, and has moved for sanctions against Stanley in the amount of $8,000.

Upon careful review, we first conclude that the filing at issue, even when liberally construed, did not manifest Stanley's intent to revise or to vacate the court's decision because, among other reasons, he did not reference any order entered by the tax court, nor did he cite Rule 162. *See* Tax Ct. R. 50 (application to court for order shall be by motion in writing, which shall state with particularity grounds therefor and shall set forth relief or order sought); Tax Ct. R. 162 (motion to vacate or revise decision). We further conclude that the tax court's liability determinations were proper. *See Morehouse v. Comm'r,* 769 F.3d 616, 619 (8th Cir.2014) (this court reviews tax court's conclusions of law de novo, and its findings of fact for clear error); *see also* 26 U.S.C. § 61(a)(1) (gross

[1]. The Honorable Joseph W. Nega, United States Tax Court Judge.

income means all income from whatever source derived, including compensation for services); *United States v. Gerads,* 999 F.2d 1255, 1256 (8th Cir.1993) (per curiam) (wages are within definition of income under Internal Revenue Code and Sixteenth Amendment, and are subject to taxation). Accordingly, we affirm. *See* 8th Cir. R. 47B.

We also conclude that sanctions are appropriate in this case. *See* 28 U.S.C. § 1912; Fed. R.App. P. 38; *Gerads,* 999 F.2d at 1256–57. Accordingly, we grant the Commissioner's motion for sanctions in the amount of $8,000.